# Exhibit E

# Morgan Lewis

**Sari M. Alamuddin**
Partner
+1.312.324.1158
sari.alamuddin@morganlewis.com

June 28, 2023

**VIA EMAIL**

Sheri Eisner
Senior Vice Present, General Counsel
Co-Chair, JAMS National Arbitration Committee

Re:   <u>Twitter, Inc's Response to JAMS' June 21, 2023 Letter</u>

Dear Ms. Eisner:

On behalf of X Corp. as success-in-interest to Twitter, Inc. (collectively, hereinafter "Twitter"), we write in response to your letter dated June 21, 2023.

As we explained in our June 2, 2023 letter to JAMS, both JAMS' Minimum Standard No. 6, and any decision by JAMS that it will make the final determination on this Standard's application to these cases, conflict with the express, unambiguous and controlling terms of the applicable dispute resolution agreements between the parties.  We accordingly sought clarification from JAMS as to its understanding of the application of these principles in these matters.  In JAMS' letter dated June 21, 2023, JAMS decided (1) that it would apply the Minimum Standards "notwithstanding any contrary provision in the parties' arbitration agreement"; (2) where it "has determined that Minimum Standards apply and an employer declines to proceed under the Minimum Standards, JAMS will decline to administer the arbitration"; and (3) if an individual arbitrator believes that JAMS should revisit the issue, JAMS may take that into consideration but ultimately JAMS "will make a final determination."

JAMS' decision prevents Twitter from exercising its contractual rights and improperly negates a material provision in the dispute resolution agreements should Twitter proceed in accordance with that decision.  For this reason and based upon JAMS' recent June 21 determination, Twitter declines to proceed under the Minimum Standards for all demands in jurisdictions where fee-sharing is lawful.  Attached to this letter is a list of demands against Twitter currently filed with and/or pending before JAMS in such jurisdictions.  We understand that, in accordance with your June 21 letter, JAMS will no longer administer these arbitrations.  As a result, JAMS should cease invoicing Twitter for any fees/costs associated with these arbitrations.

Please let us know if you have any questions.  Counsel for claimants is copied on this letter.

**Morgan, Lewis & Bockius** LLP

110 North Wacker Drive
Chicago, IL  60606-1511           T +1.312.324.1000
United States                              F +1.312.324.1001

Sheri Eisner
June 28, 2023
Page 2

Sincerely,

/s/

Sari M. Alamuddin

SMA
Attachment
c:  Dixon Diab & Chambers LLP
    Outten & Golden LLP
    Lichten & Liss-Riordan P.C.
    Kamerman, Uncyk, Soniker & Klein, P.C.

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | 410 17th St #2440, Denver, CO 80202 | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Tulsa, OK | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601002238 |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of 1501 4th Ave Seattle WA 98101 | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002240 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1717 Arch St #3810, Philadelphia, PA 19103 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | 1601002243 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | 1155 F St NW #1150, Washington, DC 20004 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Boulder, CO | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 / 33379 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Milwaukee, WI | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, D.C. | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1201 Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of 1501 4th Ave. Suite 1900, Seattle, WA, 98101 | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002250 |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | 410 17th St #2440, Denver, CO 80202 | Lichten & Liss-Riordan, P.C. | |
| | | Washington, D.C. | Lichten & Liss-Riordan, P.C. | |
| | | Washington, D.C. | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Seattle, Washington | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002251 |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1155 F St NW #1150, Washington, DC 20004 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | 1601002253 |
| ■ | ■ | Within 45 miles of ■, Denver, CO ■ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002255 |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | 1601002259 |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Miami, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of ▮▮▮ Gardner, NC ▮▮▮ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1345002152 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002262 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of 1501 4th Ave, Seattle, WA, 98101 | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Chicago, IL | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Austin, TX | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of ▮▮▮ Clay, NY ▮▮▮ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | 1601002265 |
| | | Within 45 miles of Houston, TX | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | 1601002266 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | 8401 N Central Expy #610, Dallas, TX 75225 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of 1501 4th Ave. Suite 1900, Seattle, WA, 98101 | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | 1601002270 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1201 Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | 410 17th St #2440, Denver, CO 80202 | Lichten & Liss-Riordan, P.C. | |
| | | 71 S Wacker Dr #2400, Chicago, IL 60606 | Lichten & Liss-Riordan, P.C. | |
| | | 71 S Wacker Dr #2400, Chicago, IL 60606 | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | 1601002275 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 71 S Wacker Dr #2400, Chicago, IL 60606 | Lichten & Liss-Riordan, P.C. | |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002276 |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002277 |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of 1501 4th Avenue, Suite 1900, Seattle, WA 98101. | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ███ | ███ | Dallas, TX | Lichten & Liss-Riordan, P.C. | 1601002279 |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 2602003380 |
| ███ | ███ | 150 W Jefferson Ave #850, Detroit, MI 48226 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | 1601002283 |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 150 W Jefferson Ave #850, Detroit, MI 48226 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Within 45 miles of Palenville, NY | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of ███████, New York, NY ███ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| | | 8401 N Central Expy #610, Dallas, TX 75225 | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002287 |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | 1601002288 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | 1155 F St NW #1150, Washington, DC 20004 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | 71 S Wacker Dr #2400, Chicago, IL 60606 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002290 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Miami, FL | Lichten & Liss-Riordan, P.C. | |
| | | 150 W Jefferson Ave #850, Detroit, MI 48226 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002293 |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Chicago, IL | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601002294 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| Ma | Fabien Ho Ching | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 150 W Jefferson Ave #850, Detroit, MI 48226 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | 410 17th St #2440, Denver, CO 80202 | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Seattle, Washington | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| | | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | 1601002299 |
| ███ | ███ | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002302 |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Within 45 miles of ███ Madison, WI ███ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002303 |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Within 45 miles of Doylestown, PA | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 Miles of Ridgewood, NY | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | St. Louis, MO | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| | | 2500 N Military Tri STE 200, Boca Raton, FL, 33431 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Seattle, Washington | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | One Boston place, 201 Washington St Suite 3300, Boston, MA 02108 | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Miami, FL | Kamerman, Uncyk, Soniker & Klein, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ███ | ███ | Miami, FL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Within 45 miles of ███ Boulder, CO ███ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 / 33378 |
| ███ | ███ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York , NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | 410 17th St #2440, Denver, CO 80202 | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Washington, DC | Lichten & Liss-Riordan, P.C. | 1601002315 |
| ███ | ███ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ███ | ███ | Within 45 miles of 1501 4th Ave Seattle WA 98101 | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 600 Brickell Ave Unit 2600, Miami, FL 33131 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 2500 N Military Trl STE 200, Boca Raton, FL, 33431 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Within 45 miles of ■, New York, NY ■ | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Within 45 miles of New Paltz, NY | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| ■ | ■ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 600 Brickell Ave Unit 2600, Miami, FL 33131 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1717 Arch St #3810, Philadelphia, PA 19103 | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Seattle, Washington | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002317 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002318 |
| | | San Antonio, TX | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Minneapolis, MN | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | 333 S 7th St, Minneapolis, MN 55402 | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 609 Main St #3930, Houston, TX 77002 | Lichten & Liss-Riordan, P.C. | |
| | | New Yrok, NY | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Miami, FL | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Washington, D.C. | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Miami, FL | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601002319 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| | | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| | | 1201 W Peachtree St NW #2650, Atlanta, GA 30309 | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | 150 W Jefferson Ave #850, Detroit, MI 48226 | Lichten & Liss-Riordan, P.C. | |
| | | Dallas, TX | Lichten & Liss-Riordan, P.C. | |
| | | Philadelphia, PA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Houston, TX | Lichten & Liss-Riordan, P.C. | 1601002320 |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | New York, NY | Lichten & Liss-Riordan, P.C. | 1601002321 |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| | | Within 45 miles of Snohomish, WA | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| | | Washington, DC | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| | | Seattle, WA | Lichten & Liss-Riordan, P.C. | |

| Claimant Last Name | Claimant First Name | Location | Claimant Firm | Reference Number |
|---|---|---|---|---|
| ■ | ■ | Boca Raton, FL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Atlanta, GA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Detroit, MI | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Detroit, MI | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 8401 N Central Expy #610, Dallas, TX 75225 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Houston, TX | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Within 45 miles of New York, NY | Kamerman, Uncyk, Soniker & Klein, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Within 45 miles of ■, Lawrenceville, New Jersey | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| ■ | ■ | Denver, CO | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Within 45 miles of ■ Chappaqua, NY | Kamerman, Uncyk, Soniker & Klein, P.C. | 1601002006 |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Boston, MA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | 1601001991 |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York City, NY | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | 1420 5th Ave, Seattle, WA 98101 | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Seattle, WA | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | Chicago, IL | Lichten & Liss-Riordan, P.C. | |
| ■ | ■ | New York Times Bldg, 620 8th Ave 34th Floor, New York, NY | Lichten & Liss-Riordan, P.C. | |